**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Hrach NIKOGHOSYAN, Defendant–
Appellant.**

United States of America,
Plaintiff–Appellee,

v.

Vardges Nikoghosyan, Defendant–
Appellant.

Nos. 10–10073, 10–10074
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Jan. 7, 2011.

Marc Anton, United States Attorney's Office, Fort Lauderdale, FL, Anne Schultz, Assistant U.S. Attorney, Jeffrey H. Sloman, United States Attorney's Office, Miami, FL, for Plaintiff–Appellee.

Jeffrey S. Weiner, Weiner & Ratzan, Miami, FL, for Defendant–Appellant.

Before TJOFLAT, WILSON and ANDERSON, Circuit Judges.

PER CURIAM:

Hrach and Vardges Nikoghosyan ("Defendants") appeal their thirty-month sentences for conspiracy to commit offenses against the United States in violation of 18 U.S.C. § 371 through access device fraud, in violation of 18 U.S.C. § 1029(a)(1), and theft of U.S. postage stamps, in violation of 18 U.S.C. § 641. Defendants conspired to generate counterfeit credit cards using illegally obtained credit card numbers and used these cards to purchase postage stamps. For purposes of U.S. Sentencing Guidelines Manual ("U.S.S.G.") § 2B1.1(b), the district court counted as victims the seventy-six defrauded banks, the United States Postal Service, and the 430 identified individuals whose account numbers were unlawfully used and applied the six-level enhancement for an offense involving over 250 victims. Defendants argue that the district court erred in counting the individual account holders because their losses were quickly credited or reimbursed by third parties, and that the appropriate enhancement would have been the four-level increase for an offense involving over 50 victims. However, we find no error in the district court's application of the Guidelines for the reasons discussed below.

We review a district court's application and interpretation of the Guidelines *de novo*, and its factual findings for clear error. *United States v. Lee*, 427 F.3d 881, 892 (11th Cir.2005). The law of this Circuit is "emphatic" that only the Supreme Court or this Court sitting *en banc* can

judicially overrule a prior panel decision. *Cargill v. Turpin,* 120 F.3d 1366, 1386 (11th Cir.1997).

U.S.S.G. § 2B1.1(b)(2)(C) provides that the base offense level for offenses of this form shall be increased by six levels if the offense involves 250 or more victims. The guidelines commentary defines a "victim" as "any person who sustained any part of the actual loss determined under subsection (b)(1)." *Id.* § 2B1.1, cmt. n.1. The commentary defines "actual loss" as "reasonably foreseeable pecuniary harm that resulted from the offense." *Id.* cmt. n.3(A)(i). Reasonably foreseeable pecuniary harm means monetary harm that "the defendant knew or, under the circumstances, reasonably should have known, was a potential result of the offense." *Id.* cmt. n.3(A)(iii)–(iv). Pursuant to a recent update to the commentary for Subsection (b)(2), a "victim" is also defined as "any individual whose means of identification was used unlawfully or without authority" when the offense involves a means of identification. *Id.* cmt. n.4(E); *id.* supp. to app. C, amend. 726. A "means of identification" includes an account number. 18 U.S.C. §§ 1028(d)(7)(D), 1029(e)(1); U.S.S.G. § 2B1.1, cmt. n.1.

We have previously concluded that the Guidelines allow a district court to find that a reimbursed party has suffered a loss, and thus to treat that party as a victim. *Lee,* 427 F.3d at 895. In *Lee,* the defendants were convicted of mail fraud after writing checks on closed bank accounts. *Id.* at 884–85. While some check recipients were able to recoup their losses, other payees did not recover their losses. *Id.* at 885–86. In sentencing the defendants, the district court applied a two-level enhancement under U.S.S.G. § 2B1.1(b)(2)(A)(i), finding that the offense involved ten or more victims. *Lee,* 427 F.3d at 894. On appeal, the defendants challenged the enhancement, arguing that

the district court erred in determining the number of victims because some of the check recipients were able to offset their losses, and therefore, those individuals should not have been considered victims under the enhancement. *Id.* We rejected that argument and held that the district court properly imposed the two-level enhancement because reimbursed victims nonetheless suffer an initial loss. *Id.* at 895.

Upon review of the record and upon consideration of the parties' briefs, we affirm. Our decision in *Lee* is binding and has not been overruled by the Supreme Court or this Court sitting *en banc,* and we are thus bound by it. Furthermore, our holding in *Lee* is consistent with the recently updated commentary for § 2B1.1, which defines a "victim" without regard to whether an individual is subsequently reimbursed. *See* U.S.S.G. § 2B1.1, cmt. n.4(E); *id.* supp. to app. C, amend. 726. Appellants' request for oral argument is denied.

**AFFIRMED.**